National Forge Company Holdings, Inc.
Consolidated Balance Sheet
Strategic Long Range Forecast  (A)
(dollars in thousands)

| | Restated June 30, 1997 | Restated June 30, 1998 | Restated June 30, 1999 | Forecast June 30, 2000 | Forecast June 30, 2001 | Forecast June 30, 2002 | Forecast June 30, 2003 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets:** | | | | | | | |
| Cash and cash equivalents | $ 3,341 | $ 6,320 | $ 383 | $ 853 | $ 44 | $ 10 | $ 33 |
| Restricted escrow | 0 | 192 | 237 | 510 | 0 | 0 | 0 |
| Accounts receivable | 13,189 | 16,887 | 15,399 | 16,435 | 13,700 | 14,055 | 14,474 |
| Inventories: | | | | | | | |
| Work in process | 13,776 | 13,329 | 11,951 | 14,541 | 11,361 | 11,567 | 12,018 |
| Raw materials | 1,035 | 1,047 | 998 | 900 | 900 | 900 | 900 |
| Supplies | 2,031 | 2,495 | 2,296 | 2,192 | 2,187 | 2,187 | 2,187 |
| Total Inventories | 16,842 | 16,871 | 15,245 | 17,633 | 14,448 | 14,654 | 15,105 |
| Prepaid expenses | 444 | 471 | 84 | 558 | 503 | 504 | 500 |
| Deferred income taxes | 259 | 306 | 0 | 0 | 0 | 0 | 0 |
| Total Current Assets | 34,075 | 41,047 | 31,348 | 35,989 | 28,695 | 29,223 | 30,112 |
| Property, Plant and Equipment - net | 25,559 | 27,757 | 30,277 | 31,156 | 33,131 | 34,031 | 34,731 |
| Deferred Income Taxes | 6,443 | 6,235 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 10,463 | 9,760 | 9,351 | 8,844 | 8,334 | 7,825 | 7,317 |
| Goodwill | 4,619 | 10,450 | 9,627 | 9,359 | 8,853 | 8,348 | 7,842 |
| TOTAL ASSETS | $81,159 | $95,249 | $80,603 | $85,348 | $79,013 | $79,427 | $80,002 |
| **LIABILITIES** | | | | | | | |
| **Current Liabilities:** | | | | | | | |
| Notes payable | $ 75 | $ 925 | $ 1,887 | $ 1,545 | $ 5,701 | $ 10,434 | $ 16,803 |
| Current portion of long term debt | 5,571 | 6,324 | 4,570 | 7,367 | 4,219 | 4,126 | 2,728 |
| Accounts payable | 4,589 | 6,363 | 5,202 | 5,106 | 5,100 | 5,294 | 5,559 |
| Salaries, wages and commissions | 3,392 | 4,193 | 4,297 | 5,523 | 1,887 | 1,937 | 1,952 |
| Accrued taxes on income | 0 | 169 | 681 | 393 | (97) | (65) | 128 |
| Accrued pension | 1,010 | 920 | 114 | (11) | (88) | (172) | (265) |
| Customer deposits | 305 | 227 | 117 | 200 | 200 | 200 | 200 |
| Deferred income taxes | 0 | 369 | 349 | 358 | 358 | 358 | 358 |
| Other accrued liabilities | 3,626 | 3,846 | 4,251 | 3,660 | 3,966 | 4,184 | 4,200 |
| Total Current Liabilities | 18,568 | 23,336 | 21,468 | 24,141 | 21,246 | 26,296 | 31,663 |
| Long Term Debt | 9,561 | 22,270 | 17,597 | 11,259 | 8,046 | 4,087 | 1,343 |
| Pension and Other Noncurrent Liabilities | 1,278 | 324 | (819) | (1,006) | (956) | (1,063) | (1,063) |
| Postretirement and Postemployment Benefits | | | | | | | |
| Other Than Pensions | 32,119 | 32,686 | 32,643 | 33,694 | 34,736 | 35,706 | 36,600 |
| TOTAL LIABILITIES | 61,526 | 78,616 | 70,889 | 68,088 | 63,072 | 65,026 | 68,543 |
| Minority Interest | 0 | 32 | 35 | 62 | 70 | 77 | 85 |
| **SHAREHOLDERS' EQUITY** | | | | | | | |
| Common Stock, $.01 Par Value-authorized | | | | | | | |
| 635,000 shares | 2 | 3 | 4 | 5 | 5 | 5 | 5 |
| Additional Paid in Capital | 13,185 | 17,401 | 21,201 | 27,525 | 30,225 | 31,534 | 32,834 |
| Retained Earnings (Deficit) | 2,896 | 119 | (10,759) | (8,327) | (10,690) | (12,211) | (15,118) |
| Minimum Pension Liability Adjustment | 0 | (571) | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation Adjustment | 249 | 280 | (68) | 231 | 266 | 240 | 218 |
| Treasury Stock | (200) | (633) | (699) | (2,236) | (3,934) | (5,244) | (6,565) |
| TOTAL SHAREHOLDERS' EQUITY | 19,633 | 16,601 | 9,679 | 17,198 | 15,871 | 14,324 | 11,374 |
| TOTAL LIABILITIES AND EQUITY | $81,159 | $95,249 | $80,603 | $85,348 | $79,013 | $79,427 | $80,002 |
| WORKING CAPITAL | $15,507 | $17,711 | $9,880 | $11,848 | $7,449 | $2,927 | ($1,551) |

The Irvine Plant inventories as of 6/30/99  are valued  on a FIFO basis.

National Forge Company Holdings, Inc.
Consolidated
Statement of Cash Flows
Strategic Long Range Forecast (A)
(dollars in thousands)

| | Restated FY 1997 | Restated FY 1998 | Restated FY 1999 | Forecast FY 2000 | Forecast FY 2001 | Forecast FY 2002 | Forecast FY 2003 |
|---|---|---|---|---|---|---|---|
| Cash Flows From Operating Activities: | | | | | | | |
| Net income (loss) | $4,021 | $2,201 | ($5,419) | $2,432 | ($2,357) | ($1,521) | ($2,917) |
| Adjustment to reconcile net income to net cash provided by operating activities: | | | | | | | |
| Provison for stock to be issued to the ESOP Trust | 5,600 | 5,100 | 5,400 | 6,324 | 2,700 | 1,309 | 1,300 |
| Depreciation | 2,094 | 2,441 | 2,729 | 3,160 | 3,480 | 3,699 | 3,899 |
| Amortization | 1,093 | 2,259 | 1,039 | 1,028 | 1,016 | 1,013 | 1,013 |
| Deferred taxes | (307) | 215 | 6,541 | 0 | 0 | 0 | 0 |
| Change in assets and liabilities: | | | | | | | |
| (Increase) decrease in restricted escrow | 0 | (192) | (45) | (273) | 510 | 0 | 0 |
| (Increase) decrease in accounts receivable | 4,442 | (2,098) | 1,488 | (1,036) | 2,735 | (355) | (419) |
| (Increase) decrease in inventories | 2,530 | 482 | 1,626 | (2,388) | 3,185 | (206) | (451) |
| (Increase) decrease in prepaid expenses | (379) | (27) | 387 | (474) | 55 | (1) | 4 |
| Increase (decrease) in accounts payable | (849) | 388 | (1,161) | (96) | (6) | 194 | 265 |
| Increase (decrease) in income taxes | (308) | 169 | 512 | (288) | (490) | 32 | 193 |
| Increase (decrease) in customer deposits | 165 | (78) | (110) | 83 | 0 | 0 | 0 |
| Increase (decrease) in all other current liabilities (excluding borrowings) | 780 | 890 | (297) | 511 | (3,348) | 184 | (62) |
| Other net | (196) | (2,310) | (419) | 638 | 1,092 | 864 | 894 |
| Net Cash Provided By (Used For) Operating Activities | 18,686 | 9,440 | 12,271 | 9,621 | 8,572 | 5,212 | 3,719 |
| | | | | | | | |
| Cash Flows From Investing Activities: | | | | | | | |
| (Additions) reductions of property, plant and equipment | (5,350) | (4,109) | (5,508) | (3,900) | (5,455) | (4,599) | (4,599) |
| Business Combinations | 0 | (7,048) | 0 | 0 | 0 | 0 | 0 |
| Cash Included in Business Combinations | 0 | 149 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Used In Investing Activities | (5,350) | (11,008) | (5,508) | (3,900) | (5,455) | (4,599) | (4,599) |
| | | | | | | | |
| Cash Flows From Financing Activities: | | | | | | | |
| Additional (repayment of) borrowings | (7,640) | 14,312 | (5,465) | (3,883) | (2,205) | 681 | 2,227 |
| Dividend Payment | (350) | (267) | 0 | 0 | 0 | 0 | 0 |
| Repurchase of stock | (200) | (9,747) | (7,126) | (1,537) | (1,698) | (1,310) | (1,321) |
| Net Cash Provided By Financing Activities | (8,190) | 4,298 | (12,591) | (5,420) | (3,903) | (629) | 906 |
| | | | | | | | |
| Change in cumulative foreign currency translation adjustment | 709 | 249 | (109) | 169 | (23) | (19) | (3) |
| | | | | | | | |
| Restatement of inventories to a FIFO basis | (3,114) | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Increase (Decrease) In Cash And Cash Equivalents | $2,741 | $2,979 | ($5,937) | $470 | ($809) | ($34) | $23 |

National Forge Company
Irvine Plant - only
Results of Operations
Strategic Long Range Forecast (A)
(dollars in thousands)

| | Restated FY 1997 | Restated FY 1998 | Restated FY 1999 | Forecast FY2000 | Forecast FY2001 | Forecast FY2002 | Forecast FY2003 |
|---|---|---|---|---|---|---|---|
| Net Sales | $ 79,320 | $ 76,099 | $ 69,651 | $ 76,270 | $ 62,184 | $ 61,392 | $ 61,630 |
| Cost of sales: | | | | | | | |
| Cost of Goods | 58,306 | 58,114 | 54,287 | 60,129 | 52,113 | 51,076 | 52,410 |
| Lifo adjustment | - | - | - | - | - | - | - |
| Errors and defects | 2,180 | 2,102 | 1,564 | 1,721 | 1,456 | 1,444 | 1,447 |
| Period costs | 1,760 | 1,509 | 1,530 | 1,626 | 1,600 | 1,585 | 1,622 |
| Research and development | 44 | 175 | 133 | 372 | 276 | 276 | 276 |
| Cost of sales | 62,290 | 61,900 | 57,514 | 63,848 | 55,445 | 54,381 | 55,755 |
| Gross profit | 17,030 | 14,199 | 12,137 | 12,422 | 6,739 | 7,011 | 5,875 |
| ross Profit % | 21.5% | 18.7% | 17.4% | 16.3% | 10.8% | 11.4% | 9.5% |
| Selling and Administrative | 8,384 | 7,359 | 7,199 | 7,711 | 7,317 | 7,170 | 7,300 |
| Operating profit | 8,646 | 6,840 | 4,938 | 4,711 | (578) | (159) | (1,425) |
| Operating Profit % | 10.9% | 9.0% | 7.1% | 6.2% | -0.9% | -0.3% | -2.3% |
| Other expense (income) | 873 | 939 | 379 | 923 | 858 | 756 | 756 |
| Interest expense | 2,438 | 1,887 | 1,619 | 1,506 | 1,193 | 1,161 | 1,369 |
| Pre-tax profit | 5,335 | 4,014 | 2,940 | 2,282 | (2,629) | (2,076) | (3,550) |
| Pre-tax profit % | 6.7% | 5.3% | 4.2% | 3.0% | -4.2% | -3.4% | -5.8% |
| Extraordinary charge | - | 1,166 | - | - | - | - | - |
| Taxes | 1,830 | 994 | 8,035 | - | - | - | - |
| Net Income | $ 3,505 | $ 1,854 | $ (5,095) | $ 2,282 | $ (2,629) | $ (2,076) | $ (3,550) |
| Depreciation | $ 1,788 | $ 2,062 | $ 2,290 | $ 2,671 | $ 2,911 | $ 3,037 | $ 3,179 |

National Forge Company
Irvine Plant - only
Balance Sheet
Strategic Long Range Forecast  (A)
(dollars in thousands)

| | Restated June 30, 1997 | Restated June 30, 1998 | Restated June 30, 1999 | Forecast June 30, 2000 | Forecast June 30, 2001 | Forecast June 30, 2002 | Forecast June 30, 2003 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets:** | | | | | | | |
| Cash and cash equivalents | $ 2,924 | $ 6,074 | $ 348 | $ 849 | $ - | $ - | $ - |
| Accounts receivable | 11,316 | 12,511 | 11,616 | 12,733 | 9,710 | 9,587 | 9,624 |
| Intercompany receivable | 66 | 48 | 362 | 571 | 1,025 | 1,533 | 1,812 |
| Inventories: | | | | | | | |
| Work in process | 11,594 | 10,714 | 10,382 | 12,992 | 9,703 | 9,704 | 10,011 |
| Raw materials | 1,035 | 1,047 | 998 | 900 | 900 | 900 | 900 |
| Supplies | 1,959 | 2,288 | 2,084 | 2,000 | 2,000 | 2,000 | 2,000 |
| Total Inventories | 14,588 | 14,049 | 13,464 | 15,892 | 12,603 | 12,604 | 12,911 |
| Prepaid expenses | 510 | 558 | 73 | 550 | 500 | 500 | 500 |
| Deferred income taxes | 259 | 306 | - | - | - | - | - |
| Total Current Assets | 29,663 | 33,546 | 25,863 | 30,595 | 23,838 | 24,224 | 24,847 |
| Property, Plant and Equipment - net | 21,446 | 22,897 | 25,787 | 26,318 | 27,407 | 28,370 | 29,191 |
| Investment in Subsidiaries | 5,138 | 6,785 | 6,727 | 6,746 | 6,746 | 6,746 | 6,746 |
| Deferred Income Taxes | 6,734 | 6,236 | - | - | - | - | - |
| Other Assets | 9,905 | 9,141 | 8,684 | 8,159 | 7,649 | 7,140 | 6,632 |
| Goodwill | 4,619 | 4,418 | 4,217 | 4,016 | 3,815 | 3,615 | 3,414 |
| TOTAL ASSETS | $ 77,505 | $ 83,023 | $ 71,278 | $ 75,834 | $ 69,455 | $ 70,095 | $ 70,830 |
| **LIABILITIES** | | | | | | | |
| **Current Liabilities:** | | | | | | | |
| Notes payable | $ - | $ - | $ 786 | $ - | $ 4,203 | $ 8,949 | $ 15,564 |
| Current portion of long term debt | 5,047 | 4,759 | 3,228 | 5,889 | 3,236 | 3,143 | 1,789 |
| Accounts payable | 3,400 | 3,456 | 3,195 | 3,200 | 2,800 | 2,800 | 2,800 |
| Salaries, wages and commissions | 3,392 | 4,193 | 4,292 | 5,520 | 1,887 | 1,937 | 1,952 |
| Accrued taxes on income | 0 | 0 | 430 | 320 | 0 | 0 | 0 |
| Accrued pension | 1,010 | 920 | 114 | (11) | (88) | (172) | (265) |
| Customer deposits | 187 | 227 | 66 | 200 | 200 | 200 | 200 |
| Deferred income taxes | - | - | - | - | - | - | - |
| Other accrued liabilities | 3,595 | 3,753 | 4,174 | 3,618 | 3,889 | 4,095 | 4,113 |
| Total Current Liabilities | 16,631 | 17,308 | 16,285 | 18,736 | 16,127 | 20,952 | 26,153 |
| Long Term Debt | 8,620 | 17,112 | 13,884 | 7,995 | 4,760 | 1,789 | - |
| Pension and Other Noncurrent Liabilities | 1,278 | 324 | (819) | (1,006) | (956) | (1,063) | (1,063) |
| Postretirement and Postemployment Benefits Other Than Pensions | 32,119 | 32,686 | 32,643 | 33,694 | 34,736 | 35,706 | 36,600 |
| Intercompany Payables | 14,659 | 9,890 | 8,164 | 12,952 | 13,954 | 13,953 | 13,932 |
| TOTAL LIABILITIES | 73,307 | 77,320 | 70,157 | 72,371 | 68,621 | 71,337 | 75,622 |
| **SHAREHOLDERS' EQUITY** | | | | | | | |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Additional Paid in Capital | 1,601 | 1,601 | 1,601 | 1,601 | 1,601 | 1,601 | 1,601 |
| Retained Earnings (Deficit) | 2,554 | 4,629 | (466) | 1,816 | (813) | (2,889) | (6,439) |
| Minimum Pension Liability Adjustment | 0 | (571) | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation Adjustment | 43 | 44 | (14) | 46 | 46 | 46 | 46 |
| Treasury Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL SHAREHOLDERS' EQUITY | 4,198 | 5,703 | 1,121 | 3,463 | 834 | (1,242) | (4,792) |
| TOTAL LIABILITIES AND EQUITY | $ 77,505 | $ 83,023 | $ 71,278 | $ 75,834 | $ 69,455 | $ 70,095 | $ 70,830 |
| WORKING CAPITAL | $ 13,032 | $ 16,238 | $ 9,578 | $ 11,859 | $ 7,711 | $ 3,272 | $ (1,306) |

LLC  3yearFC      irvbs

11/3/99  2:59 PM

National Forge Company
Irvine Plant - only
Statement of Cash Flows
Strategic Long Range Forecast (A)
(dollars in thousands)

| | Restated FY 1997 | Restated FY 1998 | Restated FY 1999 | Forecast FY2000 | Forecast FY2001 | Forecast FY2002 | Forecast FY2003 |
|---|---|---|---|---|---|---|---|
| **Cash Flows From Operating Activities:** | | | | | | | |
| Net income (loss) | $3,505 | $1,854 | ($5,095) | $2,282 | ($2,629) | ($2,076) | ($3,550) |
| Adjustment to reconcile net income to net cash provided by operating activities: | | | | | | | |
| Provison for stock to be issued to the ESOP Trust | 5,600 | 5,100 | 5,400 | 6,324 | 2,700 | 1,309 | 1,300 |
| Depreciation | 1,788 | 2,062 | 2,290 | 2,671 | 2,911 | 3,037 | 3,179 |
| Amortization | 1,093 | 2,132 | 728 | 724 | 711 | 708 | 708 |
| Change in assets and liabilities: | | | | | | | |
| (Increase) decrease in accounts receivable | 3,087 | (1,195) | 895 | (1,117) | 3,023 | 123 | (37) |
| (Increase) decrease in inventories | 3,383 | 539 | 585 | (2,428) | 3,289 | (1) | (307) |
| (Increase) decrease in prepaid expenses | (456) | (48) | 485 | (477) | 50 | 0 | 0 |
| Increase (decrease) in accounts payable | (722) | 56 | (261) | 5 | (400) | 0 | 0 |
| Increase (decrease) in income taxes | (165) | 0 | 430 | (110) | (320) | 0 | 0 |
| Increase (decrease) in customer deposits | 47 | 40 | (161) | 134 | 0 | 0 | 0 |
| Increase (decrease) in all other current liabilities (excluding borrowings) | (4,851) | (4,231) | (5,686) | 547 | (3,439) | 172 | (60) |
| Other net | (723) | (3,321) | 5,915 | 847 | 1,092 | 864 | 895 |
| Net Cash Provided By (Used For) Operating Activities | 11,586 | 2,988 | 5,525 | 9,402 | 6,988 | 4,136 | 2,128 |
| **Cash Flows From Investing Activities:** | | | | | | | |
| (Additions) reductions of property, plant and equipment | (4,750) | (3,513) | (5,180) | (3,202) | (4,000) | (4,000) | (4,000) |
| Net Cash Used In Investing Activities | (4,750) | (3,513) | (5,180) | (3,202) | (4,000) | (4,000) | (4,000) |
| **Cash Flows From Financing Activities:** | | | | | | | |
| Additional (repayment of) borrowings | (6,782) | 8,204 | (3,973) | (4,014) | (1,685) | 1,682 | 3,472 |
| Increase (decrease) in intercompany account | 5,077 | (4,751) | (2,040) | (1,745) | (2,152) | (1,818) | (1,600) |
| Net Cash Provided By Financing Activities | (1,705) | 3,453 | (6,013) | (5,759) | (3,837) | (136) | 1,872 |
| Change in cumulative foreign currency translation adjustment | 394 | 222 | (58) | 60 | 0 | 0 | 0 |
| Restatement of inventories to a FIFO basis | (3,114) | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase (Decrease) In Cash And Cash Equivalents | $2,411 | $3,150 | ($5,726) | $501 | ($849) | $0 | $0 |

National Forge Components, Inc.
Results of Operations
Strategic Long Range Forecast (A)
(dollars in thousands)

| | Actual 2 Months FY 1997 | Actual FY 1998 | Actual FY 1999 | Forecast FY2000 | Forecast FY2001 | Forecast FY2002 | Forecast FY2003 |
|---|---|---|---|---|---|---|---|
| Sales-customers | $    38 | 348 | 297 | 510 | 526 | 557 | 595 |
| Sales-intercompany | 1 | 4 | 1 | - | - | - | - |
| Net Sales | 39 | 352 | 298 | 510 | 526 | 557 | 595 |
| Cost of sales: | | | | | | | |
| Material | | - | - | 64 | 67 | 73 | 81 |
| Labor | 8 | 65 | 74 | 124 | 132 | 138 | 145 |
| Overhead | 15 | 62 | 130 | 127 | 127 | 130 | 131 |
| Cost of sales | 23 | 127 | 204 | 315 | 326 | 341 | 357 |
| Gross profit | 16 | 225 | 94 | 195 | 200 | 216 | 238 |
| Gross profit % | 41.0% | 63.9% | 31.5% | 38.2% | 38.0% | 38.8% | 40.0% |
| Administrative | 15 | 62 | 66 | 75 | 69 | 69 | 70 |
| Operating profit | 1 | 163 | 28 | 120 | 131 | 147 | 168 |
| Operating profit % | 2.6% | 46.3% | 9.4% | 23.5% | 24.9% | 26.4% | 28.2% |
| Other expense (income) | | | - | (2) | (27) | (27) | (2) |
| Interest expense | - | 1 | (3) | 13 | 14 | 13 | 1 |
| Pre-tax profit | 1 | 162 | 31 | 109 | 144 | 161 | 18 |
| Pre-tax profit % | 2.6% | 46.0% | 10.4% | 21.4% | 27.4% | 28.9% | 30.8 |
| Taxes | - | 66 | 17 | 4 | 5 | 5 | |
| Net Income | $    1 | $    96 | $    14 | $    105 | $    139 | $    156 | $    17 |
| Depreciation | $    1 | $    6 | 9 | $    12 | $    12 | $    12 | $    1 |
| Dividends Paid | | | | 100 | 150 | 150 | 17 |

National Forge Components, Inc.
Balance Sheet
Strategic Long Range Forecast (A)
(dollars in thousands)

| | Actual June 30, 1997 | Actual June 30, 1998 | Actual June 30, 1999 | Forecast June 30, 2000 | Forecast June 30, 2001 | Forecast June 30, 2002 | Forecast June 30, 2003 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| | | | | | | | |
| **Current Assets:** | | | | | | | |
| Cash and cash equivalents | $ 1 | $ 1 | $ - | $ 1 | $ - | $ 1 | $ 1 |
| Accounts receivable | 37 | 39 | 53 | 95 | 88 | 93 | 99 |
| Intercompany receivable | - | - | - | - | - | | - |
| Inventories: | | | | | | | |
| Work in process | - | - | | | | | |
| Supplies | - | - | | | | | |
| | | | | | | | |
| Total Inventories | | | | | | | |
| Prepaid expenses | - | - | 6 | 6 | | | |
| | | | | | | | |
| Total Current Assets | 38 | 40 | 59 | 102 | 88 | 94 | 100 |
| | | | | | | | |
| Property, Plant and Equipment - net | 63 | 61 | 87 | 75 | 63 | 51 | 39 |
| Deferred Income Taxes | - | (1) | - | - | - | - | - |
| Other Assets | - | | | | | | |
| | | | | | | | |
| TOTAL ASSETS | $ 101 | $ 100 | $ 146 | $ 177 | $ 151 | $ 145 | $ 139 |
| | | | | | | | |
| **LIABILITIES** | | | | | | | |
| | | | | | | | |
| Current Liabilities: | | | | | | | |
| Notes payable | | | | | | | |
| Current portion of long term debt | | | | | | | |
| Accounts payable | - | - | 4 | - | - | | - |
| Salaries, wages and commissions | | | 5 | 3 | | | |
| Accrued taxes on income | 0 | 47 | (6) | 5 | 5 | 5 | 5 |
| Other accrued liabilities | 31 | 3 | - | 1 | - | | - |
| | | | | | | | |
| Total Current Liabilities | 31 | 50 | 3 | 9 | 5 | 5 | 5 |
| | | | | | | | |
| Intercompany Payables | 68 | (48) | 131 | 151 | 140 | 128 | 119 |
| TOTAL LIABILITIES | 99 | 2 | 134 | 160 | 145 | 133 | 124 |
| | | | | | | | |
| | | | | | | | |
| **SHAREHOLDERS' EQUITY** | | | | | | | |
| Common Stock | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Additional Paid in Capital | 0 | 0 | | | | | |
| Retained Earnings (Deficit) | 1 | 97 | 11 | 16 | 5 | 11 | 14 |
| Foreign Currency Translation Adjustment | | | | | | | |
| TOTAL SHAREHOLDERS' EQUITY | 2 | 98 | 12 | 17 | 6 | 12 | 15 |
| | | | | | | | |
| TOTAL LIABILITIES, PREFERRED STOCK AND EQUITY | $ 101 | $ 100 | $ 146 | $ 177 | $ 151 | $ 145 | $ 139 |
| | | | | | | | |
| WORKING CAPITAL | $ 7 | $ (10) | $ 56 | $ 93 | $ 83 | $ 89 | $ 95 |

National Forge Components, Inc.
Statement of Cash Flows
Strategic Long Range Forecast (A)
(dollars in thousands)

| | Actual FY 1997 | Actual FY 1998 | Actual FY FY1999 | Forecast FY2000 | Forecast FY2001 | Forecast FY2002 | Forecast FY2003 |
|---|---|---|---|---|---|---|---|
| Cash Flows From Operating Activities: | | | | | | | |
| Net income (loss) | $1 | $96 | $14 | $105 | $139 | $156 | $178 |
| Adjustment to reconcile net income to net cash provided by operating activities: | | | | | | | |
| Depreciation | 1 | 6 | 9 | 12 | 12 | 12 | 12 |
| Change in assets and liabilities: | | | | | | | |
| (Increase) decrease in accounts receivable | (37) | (2) | (14) | (42) | 7 | (5) | (6) |
| (Increase) decrease in inventories | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (Increase) decrease in prepaid expenses | 0 | 0 | (6) | 0 | 6 | 0 | 0 |
| Increase (decrease) in accounts payable | 0 | 0 | 4 | (4) | 0 | 0 | 0 |
| Increase (decrease) in income taxes | 0 | 47 | (53) | 11 | 0 | 0 | 0 |
| Increase (decrease) in all other current liabilities (excluding borrowings) | 31 | (28) | 2 | (1) | (4) | 0 | 0 |
| Other net | 0 | 1 | (1) | 0 | 0 | 0 | 0 |
| Net Cash Provided By (Used For) Operating Activities | (4) | 120 | (45) | 81 | 160 | 163 | 184 |
| Cash Flows From Investing Activities: | | | | | | | |
| Additions) reductions of property, plant and equipment | (64) | (4) | (35) | 0 | 0 | 0 | 0 |
| Net Cash Used In Investing Activities | (64) | (4) | (35) | 0 | 0 | 0 | 0 |
| Cash Flows From Financing Activities: | | | | | | | |
| Additional (repayment of) borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Issuance of stock | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividend payment | | | (100) | (100) | (150) | (150) | (175) |
| Increase (decrease) in intercompany account | 68 | (116) | 179 | 20 | (11) | (12) | (9) |
| Net Cash Provided By Financing Activities | 69 | (116) | 79 | (80) | (161) | (162) | (184) |
| Increase (Decrease) In Cash And Cash Equivalents | $1 | $0 | ($1) | $1 | ($1) | $1 | $0 |

Mitchell, Shackleton & Co. LTD.
A Subsidiary of National Forge Europe Ltd.
Results of Operations
Strategic Long Range Forecast (A)
(dollars in thousands)

| | Actual FY 1997 | Actual FY 1998 | Actual FY 1999 | Forecast FY2000 | Forecast FY2001 | Forecast FY2002 | Forecast FY2003 |
|---|---|---|---|---|---|---|---|
| Sales-customers | $ 8,612 | $ 8,879 | $ 8,592 | $ 8,437 | $ 10,138 | $ 11,280 | $ 12,212 |
| Sales-intercompany | - | - | 31 | 2 | - | - | - |
| Net Sales | $ 8,612 | $ 8,879 | $ 8,623 | $ 8,439 | $ 10,138 | $ 11,280 | $ 12,212 |
| Cost of sales: | | | | | | | |
| Material | 2,438 | 2,811 | 2,874 | 2,942 | 3,750 | 4,332 | 4,581 |
| Labor | 1,213 | 1,166 | 1,196 | 1,128 | 1,361 | 1,490 | 1,644 |
| Overhead | 2,869 | 3,148 | 3,065 | 2,486 | 2,714 | 2,867 | 3,221 |
| Errors and defects | 145 | 172 | 110 | 261 | 312 | 311 | 311 |
| Cost of sales | 6,665 | 7,297 | 7,245 | 6,817 | 8,137 | 9,000 | 9,757 |
| Gross profit | 1,947 | 1,582 | 1,378 | 1,622 | 2,001 | 2,280 | 2,455 |
| Gross Profit % | 22.6% | 17.8% | 16.0% | 19.2% | 19.7% | 20.2% | 20.1% |
| Selling and Administrative | 1,223 | 1,247 | 1,406 | 1,318 | 1,542 | 1,604 | 1,697 |
| Operating profit | 724 | 335 | (28) | 304 | 459 | 676 | 758 |
| Operating Profit % | 8.4% | 3.8% | -0.3% | 3.6% | 4.5% | 6.0% | 6.2% |
| Other expense (income) | 2 | - | 3 | - | - | - | - |
| Interest expense | 136 | 132 | 142 | 100 | 152 | 152 | 121 |
| Pre-tax profit | 586 | 203 | (173) | 204 | 307 | 524 | 637 |
| Pre-tax profit % | 6.8% | 2.3% | -2.0% | 2.4% | 3.0% | 4.6% | 5.2% |
| Taxes | 268 | 67 | - | - | - | 30 | 200 |
| Net Income | $ 318 | $ 136 | $ (173) | $ 204 | $ 307 | $ 494 | $ 437 |
| Depreciation | $ 305 | $ 341 | $ 355 | $ 389 | $ 454 | $ 541 | $ 585 |
| Exchange rate | 1.50 | 1.65 | 1.62 | 1.62 | 1.62 | 1.62 | 1.62 |

Milnant, Shackleton & Cdonn.
A Subsidiary of National Forge Europe Ltd.
Balance Sheet
Strategic Long Range Forecast (A)
(dollars in thousands)

| | Actual June 30, 1997 | Actual June 30, 1998 | Actual June 30, 1999 | Forecast June 30, 2000 | Forecast June 30, 2001 | Forecast June 30, 2002 | Forecast June 30, 2003 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets:** | | | | | | | |
| Cash and cash equivalents | $ 416 | $ 245 | $ 5 | $ 3 | $ 3 | $ 3 | $ 3 |
| Accounts receivable | 1,836 | 2,762 | 2,852 | 2,416 | 2,730 | 2,996 | 3,236 |
| Intercompany receivable | 2 | (28) | (85) | (73) | (89) | (89) | (89) |
| Inventories: | | | | | | | |
| Work in process | 2,182 | 2,241 | 1,451 | 1,365 | 1,549 | 1,718 | 1,819 |
| Raw materials | - | - | - | - | - | - | - |
| Supplies | 72 | 62 | 50 | 49 | 49 | 49 | 49 |
| Total Inventories | 2,254 | 2,303 | 1,501 | 1,414 | 1,598 | 1,767 | 1,868 |
| Prepaid expenses | 2 | 12 | - | - | - | - | - |
| Total Current Assets | 4,510 | 5,294 | 4,273 | 3,760 | 4,242 | 4,677 | 5,018 |
| Property, Plant and Equipment - net | 4,050 | 4,157 | 3,835 | 4,080 | 4,985 | 4,930 | 4,831 |
| Investment in subsidiaries | - | 125 | 125 | 125 | 125 | 125 | 125 |
| Deferred Income Taxes | - | - | - | - | - | - | - |
| Other Assets | 558 | 619 | 667 | 685 | 685 | 685 | 685 |
| **TOTAL ASSETS** | $ 9,118 | $ 10,195 | $ 8,900 | $ 8,650 | $ 10,037 | $ 10,417 | $ 10,659 |
| **LIABILITIES** | | | | | | | |
| urrent Liabilities: | | | | | | | |
| Notes payable | $ 75 | $ 685 | $ 885 | $ 683 | $ 641 | $ 675 | $ 429 |
| Current portion of long term debt | 524 | 654 | 418 | 407 | 277 | 277 | 233 |
| Accounts payable | 1,189 | 1,716 | 1,284 | 1,042 | 1,393 | 1,487 | 1,667 |
| Accrued taxes on income | - | - | - | - | - | 30 | 200 |
| Customer deposits | 118 | - | 27 | - | - | - | - |
| Other accrued liabilities | - | - | 49 | 14 | 47 | 58 | 51 |
| Deferred tax liabilities | 291 | 369 | 349 | 358 | 358 | 358 | 358 |
| Total Current Liabilities | 2,197 | 3,424 | 3,012 | 2,504 | 2,716 | 2,885 | 2,938 |
| Long Term Debt | 941 | 649 | 192 | 94 | 966 | 684 | 435 |
| Pension and Other Noncurrent Liabilities | - | - | - | - | - | - | - |
| Postretirement and Postemployment Benefits Other Than Pensions | - | - | - | - | - | - | - |
| Intercompany Payables | 1,074 | 1,075 | 1,017 | 1,045 | 1,045 | 1,045 | 1,045 |
| TOTAL LIABILITIES | 4,212 | 5,148 | 4,221 | 3,643 | 4,727 | 4,614 | 4,418 |
| **SHAREHOLDERS' EQUITY** | | | | | | | |
| Common Stock | 2,708 | 2,708 | 2,708 | 2,708 | 2,708 | 2,708 | 2,708 |
| Additional Paid in Capital | 1,847 | 1,847 | 1,847 | 1,847 | 1,847 | 1,847 | 1,847 |
| Retained Earnings (Deficit) | (858) | (722) | (895) | (691) | (384) | 110 | 547 |
| Foreign Currency Translation Adjustment | 1,209 | 1,214 | 1,019 | 1,143 | 1,139 | 1,138 | 1,139 |
| TOTAL SHAREHOLDERS' EQUITY | 4,906 | 5,047 | 4,679 | 5,007 | 5,310 | 5,803 | 6,241 |
| TOTAL LIABILITIES, PREFERRED STOCK AND EQUITY | $ 9,118 | $ 10,195 | $ 8,900 | $ 8,650 | $ 10,037 | $ 10,417 | $ 10,659 |
| ORKING CAPITAL | $ 2,313 | $ 1,870 | $ 1,261 | $ 1,256 | $ 1,526 | $ 1,792 | $ 2,080 |
| Exchange rate | 1.60 | 1.65 | 1.58 | 1.62 | 1.62 | 1.62 | 1.62 |

Mitchell, Shackleton & Co. LTD.
A Subsidiary of National Forge Europe Ltd.
Statement of Cash Flows
Strategic Long Range Forecast (A)
(dollars in thousands)

| | Actual FY 1997 | Actual FY 1998 | Actual FY 1999 | Forecast FY2000 | Forecast FY2001 | Forecast FY2002 | Forecast FY2003 |
|---|---|---|---|---|---|---|---|
| **Cash Flows From Operating Activities:** | | | | | | | |
| Net income (loss) | $318 | $136 | ($173) | $204 | $307 | $494 | $437 |
| Adjustment to reconcile net income to net cash provided by operating activities: | | | | | | | |
| Depreciation | 305 | 341 | 355 | 389 | 454 | 541 | 585 |
| Deferred taxes | 291 | 78 | 0 | 0 | 0 | 0 | 0 |
| Change in assets and liabilities: | | | | | | | |
| (Increase) decrease in accounts receivable | 1,392 | (926) | (90) | 436 | (314) | (266) | (240) |
| (Increase) decrease in inventories | (853) | (49) | 802 | 87 | (184) | (169) | (101) |
| (Increase) decrease in prepaid expenses | 9 | (10) | 12 | 0 | 0 | 0 | 0 |
| Increase (decrease) in accounts payable | (127) | 527 | (432) | (242) | 351 | 94 | 180 |
| Increase (decrease) in income taxes | 0 | 0 | 0 | 0 | 0 | 30 | 170 |
| Increase (decrease) in customer deposits | 118 | (118) | 27 | (27) | 0 | 0 | 0 |
| Increase (decrease) in all other current liabilities (excluding borrowings) | 0 | 0 | 49 | (35) | 33 | 11 | (7 |
| Other net | (145) | (186) | (48) | (18) | 0 | 0 | 0 |
| Net Cash Provided By (Used For) Operating Activities | 1,308 | (207) | 502 | 794 | 647 | 735 | 1,024 |
| **Cash Flows From Investing Activities:** | | | | | | | |
| (Additions) reductions of property, plant and equipment | (536) | (448) | (239) | (508) | (1,359) | (486) | (486 |
| Net Cash Used In Investing Activities | (536) | (448) | (239) | (508) | (1,359) | (486) | (486 |
| **Cash Flows From Financing Activities:** | | | | | | | |
| Additional (repayment of) borrowings | (858) | 448 | (493) | (311) | 700 | (248) | (539 |
| Increase (decrease) in intercompany account | 100 | 31 | (1) | 16 | 16 | 0 | 0 |
| Net Cash Provided By Financing Activities | (758) | 479 | (494) | (295) | 716 | (248) | (539 |
| Change in cumulative foreign currency translation adjustment | 315 | 5 | (9) | 7 | (4) | (1) | 1 |
| Increase (Decrease) In Cash And Cash Equivalents | $329 | ($171) | ($240) | ($2) | $0 | $0 | $0 |

Global Crankshaft Services Ltd.
A Subsidiary of Mitchell, Shackleton & Co. LTD.
Results of Operations
Strategic Long Range Forecast (A)
(dollars in thousands)

| | Actual 2 Months FY 1998 | Actual FY 1999 | Forecast FY2000 | Forecast FY2001 | Forecast FY2002 | Forecast FY2003 |
|---|---|---|---|---|---|---|
| Sales-customers | $ 23 | $ 354 | $ 832 | $ 583 | $ 729 | $ 810 |
| Sales-intercompany | - | - | - | - | - | - |
| Net Sales | $ 23 | $ 354 | $ 832 | $ 583 | $ 729 | $ 810 |
| Cost of sales: | | | | | | |
| Material | 2 | 12 | - | - | - | - |
| Labor | 7 | 102 | 191 | 213 | 266 | 296 |
| Overhead | 13 | 69 | 259 | 77 | 97 | 109 |
| Cost of sales | 22 | 183 | 450 | 290 | 363 | 405 |
| Gross profit | 1 | 171 | 382 | 293 | 366 | 405 |
| Gross Profit % | 4.3% | 48.3% | 45.9% | 50.3% | 50.2% | 50.0% |
| Selling and Administrative | 21 | 176 | 223 | 209 | 257 | 282 |
| Operating profit | (20) | (5) | 159 | 84 | 109 | 123 |
| Operating Profit % | -87.0% | -1.4% | 19.1% | 14.4% | 15.0% | 15.2% |
| Other expense (income) | - | - | - | - | - | - |
| Interest expense | - | 2 | 5 | 1 | 1 | - |
| Minority interest | (5) | (2) | 28 | 13 | 18 | 21 |
| Pre-tax profit | (15) | (5) | 126 | 70 | 90 | 102 |
| Pre-tax profit % | -65.2% | -1.4% | 15.1% | 12.0% | 12.3% | 12.6% |
| Taxes | - | (3) | 38 | 26 | 34 | 38 |
| Net Income | $ (15) | $ (2) | $ 88 | $ 44 | $ 56 | $ 64 |
| Depreciation | 4 | 25 | 27 | 39 | 38 | 45 |
| Exchange rate | 1.65 | 1.62 | 1.62 | 1.62 | 1.62 | 1.62 |

Global Crankshaft Services Ltd.
A Subsidiary of Mitchell, Shackleton & Co. LTD.
Balance Sheet
Strategic Long Range Forecast (A)
(dollars in thousands)

| | Actual June 30, 1998 | Actual June 30, 1999 | Forecast June 30, 2000 | Forecast June 30, 2001 | Forecast June 30, 2002 | Forecast June 30, 2003 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| | | | | | | |
| Current Assets: | | | | | | |
| Cash and cash equivalents | $    - | $    - | $    - | $   41 | $    6 | $   29 |
| Accounts receivable | 24 | 87 | 72 | 87 | 110 | 120 |
| Intercompany receivable | (20) | - | - | - | - | - |
| Inventories: | | | | | | |
| Work in process | - | 3 | - | - | - | - |
| Supplies | - | - | 5 | - | - | - |
| Total Inventories | 0 | 3 | 5 | 0 | 0 | 0 |
| Prepaid expenses | 9 | 2 | 2 | 3 | 4 | - |
| Total Current Assets | 13 | 92 | 79 | 131 | 120 | 149 |
| | | | | | | |
| Property, Plant and Equipment - net | 120 | 93 | 198 | 175 | 170 | 157 |
| Deferred Income Taxes | - | - | - | - | - | - |
| Other Assets | - | - | - | - | - | - |
| Goodwill | 77 | 68 | 62 | 54 | 46 | 38 |
| TOTAL ASSETS | $   210 | $   253 | $   339 | $   360 | $   336 | $   344 |
| | | | | | | |
| **LIABILITIES** | | | | | | |
| | | | | | | |
| Current Liabilities: | | | | | | |
| Notes payable | $   12 | $   52 | $   62 | $   47 | $    - | $    - |
| Current portion of long term debt | - | - | - | - | - | - |
| Accounts payable | 50 | 44 | 55 | 72 | 87 | 98 |
| Salaries, wages and commissions | - | - | - | - | - | - |
| Accrued taxes on income | - | (2) | 38 | 19 | 27 | 31 |
| Accrued pension | - | - | - | - | - | - |
| Customer deposits | - | 24 | - | - | - | - |
| Other accrued liabilities | - | - | - | - | - | - |
| Deferred tax liabilities | - | - | - | - | - | - |
| Total Current Liabilities | 62 | 118 | 155 | 138 | 114 | 129 |
| | | | | | | |
| Long Term Debt | - | - | - | - | - | - |
| Pension and Other Noncurrent Liabilities | - | - | - | - | - | - |
| Postretirement and Postemployment Benefits | | | | | | |
| Other Than Pensions | - | - | - | - | - | - |
| Intercompany Payables | - | - | - | - | - | - |
| TOTAL LIABILITIES | 62 | 118 | 155 | 138 | 114 | 129 |
| | | | | | | |
| Minority interest | 32 | 35 | 62 | 70 | 77 | 85 |
| | | | | | | |
| SHAREHOLDERS' EQUITY | | | | | | |
| Common Stock | 125 | 125 | 125 | 125 | 125 | 125 |
| Additional Paid in Capital | 0 | 0 | 0 | 0 | 0 | 0 |
| Retained Earnings (Deficit) | (15) | (17) | 39 | 34 | 34 | 43 |
| Foreign Currency Translation Adjustment | 6 | (8) | (42) | (7) | (14) | (38) |
| TOTAL SHAREHOLDERS' EQUITY | 116 | 100 | 122 | 152 | 145 | 130 |
| | | | | | | |
| TOTAL LIABILITIES, PREFERRED STOCK AND EQUITY | $   210 | $   253 | $   339 | $   360 | $   336 | $   344 |
| | | | | | | |
| WORKING CAPITAL | $   (49) | $   (26) | $   (76) | $    (7) | $    6 | $   20 |
| | | | | | | |
| Exchange rate | 1.65 | 1.62 | 1.62 | 1.62 | 1.62 | 1.62 |

LLC  3yearFC        globdlbs

11/3/99  1:13 PM

Global Crankshaft Services Ltd.
A Subsidiary of Mitchell, Shackleton & Co. LTD.
Statement of Cash Flows
Strategic Long Range Forecast (A)
(dollars in thousands)

| | Actual FY 1998 | Actual FY 1999 | Forecast FY2000 | Forecast FY2001 | Forecast FY2002 | Forecast FY2003 |
|---|---|---|---|---|---|---|
| **Cash Flows From Operating Activities:** | | | | | | |
| Net income (loss) | ($15) | ($2) | $88 | $44 | $56 | $64 |
| Adjustment to reconcile net income to net cash provided by operating activities: | | | | | | |
| Depreciation | 4 | 25 | 27 | 39 | 38 | 45 |
| Amortization | 2 | 8 | 8 | 8 | 8 | 8 |
| Change in assets and liabilities: | | | | | | |
| (Increase) decrease in accounts receivable | (24) | (63) | 15 | (15) | (23) | (10) |
| (Increase) decrease in inventories | 0 | (3) | (2) | 5 | 0 | 0 |
| (Increase) decrease in prepaid expenses | (9) | 7 | 0 | (1) | (1) | 4 |
| Increase (decrease) in accounts payable | 50 | (6) | 11 | 17 | 15 | 11 |
| Increase (decrease) in income taxes | 0 | (2) | 40 | (19) | 8 | 4 |
| Increase (decrease) in customer deposits | 0 | 24 | (24) | 0 | 0 | 0 |
| Increase (decrease) in all other current liabilities (excluding borrowings) | 0 | 0 | 0 | 0 | 0 | 0 |
| Other net | (47) | 4 | 25 | 8 | 7 | 8 |
| Net Cash Provided By (Used For) Operating Activities | (39) | (8) | 188 | 86 | 108 | 134 |
| | | | | | | |
| **Cash Flows From Investing Activities:** | | | | | | |
| (Additions) reductions of property, plant and equipment | (124) | 0 | (130) | (16) | (33) | (32) |
| Net Cash Used In Investing Activities | (124) | 0 | (130) | (16) | (33) | (32) |
| | | | | | | |
| **Cash Flows From Financing Activities:** | | | | | | |
| Additional (repayment of) borrowings | 12 | 40 | (20) | 15 | (47) | 0 |
| Issuance of stock | 125 | 0 | 0 | 0 | 0 | 0 |
| Dividend payment | 0 | 0 | (32) | (57) | (75) | (87) |
| Increase (decrease) in intercompany account | 20 | (20) | 0 | 0 | 0 | 0 |
| Net Cash Provided By Financing Activities | 157 | 20 | (52) | (42) | (122) | (87) |
| | | | | | | |
| Change in cumulative foreign currency translation adjustment | 6 | (12) | (6) | 13 | 12 | 8 |
| | | | | | | |
| Increase (Decrease) In Cash And Cash Equivalents | $0 | $0 | $0 | $41 | ($35) | $23 |

North West Forgemasters Ltd.
Results of Operations
Strategic Long Range Forecast (A)
(dollars in thousands)

|  | Actual 5 months FY 1998 | Actual FY 1999 | Forecast FY2000 | Forecast FY2001 | Forecast FY2001 | Forecast FY2003 |
|---|---|---|---|---|---|---|
| Sales-customers | $ 2,551 | $ 4,693 | $ 3,875 | $ 4,293 | $ 4,698 | $ 5,265 |
| Sales-intercompany | - | 5 | 2 | - | - | - |
| Net Sales | $ 2,551 | $ 4,698 | $ 3,877 | $ 4,293 | $ 4,698 | $ 5,265 |
| Cost of sales: |  |  |  |  |  |  |
| Material | 1,349 | 2,503 | 1,956 | 2,210 | 2,418 | 2,710 |
| Labor | 166 | 269 | 282 | 314 | 344 | 385 |
| Overhead | 244 | 482 | 418 | 438 | 480 | 538 |
| Errors and defects | - | - | - | - | - | - |
| Cost of sales | 1,759 | 3,254 | 2,656 | 2,962 | 3,242 | 3,633 |
| Gross profit | 792 | 1,444 | 1,221 | 1,331 | 1,456 | 1,632 |
| Gross Profit % | 31.0% | 30.7% | 31.5% | 31.0% | 31.0% | 31.0% |
| Selling and Administrative | 408 | 699 | 663 | 729 | 778 | 807 |
| Operating profit | 384 | 745 | 558 | 602 | 678 | 825 |
| Operating Profit % | 15.1% | 15.9% | 14.4% | 14.0% | 14.4% | 15.7% |
| Other expense (income) | (3) | - | - | - | - | - |
| Interest expense | - | 4 | 41 | 61 | 68 | 61 |
| Pre-tax profit | 387 | 741 | 517 | 541 | 610 | 764 |
| Pre-tax profit % | 15.2% | 15.8% | 13.3% | 12.6% | 13.0% | 14.5% |
| Taxes | 127 | 185 | 88 | 88 | 91 | 115 |
| Net Income | $ 260 | $ 556 | $ 429 | $ 453 | $ 519 | $ 649 |
| Depreciation | $ 28 | $ 50 | $ 61 | $ 64 | $ 71 | $ 78 |
| Exchange rate | 1.65 | 1.62 | 1.62 | 1.62 | 1.62 | 1.62 |

North West Forgemasters Ltd.
Balance Sheet
Strategic Long Range Forecast (A)
(dollars in thousands)

| | Actual June 30, 1998 | Actual June 30, 1999 | Forecast June 30, 2000 | Forecast June 30, 2001 | Forecast June 30, 2002 | Forecast June 30, 2003 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| Current Assets: | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts receivable | 1,551 | 789 | 1,119 | 1,085 | 1,269 | 1,395 |
| Intercompany receivable | 337 | 961 | 988 | 988 | 988 | 988 |
| Inventories: | | | | | | |
| Work in process | 374 | 115 | 184 | 109 | 145 | 188 |
| Raw materials | - | - | - | - | - | - |
| Supplies | 145 | 162 | 138 | 138 | 138 | 138 |
| Total Inventories | 519 | 277 | 322 | 247 | 283 | 326 |
| Prepaid expenses | - | - | - | - | - | - |
| Total Current Assets | 2,407 | 2,027 | 2,429 | 2,320 | 2,540 | 2,709 |
| Property, Plant and Equipment – net | 522 | 475 | 485 | 501 | 510 | 513 |
| Other Assets | - | - | - | - | - | - |
| TOTAL ASSETS | $ 2,929 | $ 2,502 | $ 2,914 | $ 2,821 | $ 3,050 | $ 3,222 |
| **LIABILITIES** | | | | | | |
| Current Liabilities: | | | | | | |
| Notes payable | $ 228 | $ 164 | $ 800 | $ 810 | $ 810 | $ 810 |
| Current portion of long term debt | - | - | - | - | - | - |
| Accounts payable | 1,046 | 640 | 745 | 771 | 856 | 930 |
| Accrued taxes on income | 245 | 347 | 232 | 273 | 363 | 478 |
| Other accrued liabilities | 90 | 28 | 27 | 30 | 31 | 36 |
| Total Current Liabilities | 1,609 | 1,179 | 1,804 | 1,884 | 2,060 | 2,254 |
| Long Term Debt | - | - | - | - | - | - |
| Pension and Other Noncurrent Liabilities | - | - | - | - | - | - |
| Postretirement and Postemployment Benefits Other Than Pensions | - | - | - | - | - | - |
| Intercompany Payables | - | - | - | - | - | - |
| TOTAL LIABILITIES | 1,609 | 1,179 | 1,804 | 1,884 | 2,060 | 2,254 |
| **SHAREHOLDERS' EQUITY** | | | | | | |
| Common Stock | 2 | 2 | 2 | 2 | 2 | 2 |
| Additional Paid in Capital | 1,004 | 1,004 | 1,004 | 1,004 | 1,004 | 1,004 |
| Retained Earnings (Deficit) | 299 | 386 | 131 | (41) | 11 | (11) |
| Foreign Currency Translation Adjustment | 15 | (69) | (27) | (28) | (27) | (27) |
| TOTAL SHAREHOLDERS' EQUITY | 1,320 | 1,323 | 1,110 | 937 | 990 | 968 |
| TOTAL LIABILITIES, PREFERRED STOCK AND EQUITY | $ 2,929 | $ 2,502 | $ 2,914 | $ 2,821 | $ 3,050 | $ 3,222 |
| WORKING CAPITAL | $ 798 | $ 848 | $ 625 | $ 436 | $ 480 | $ 455 |
| Exchange rate | 1.65 | 1.62 | 1.62 | 1.62 | 1.62 | 1.62 |

North West Forgemasters Ltd.
Statement of Cash Flows
Strategic Long Range Forecast (A)
(dollars in thousands)

| | Actual FY 1998 | Actual FY 1999 | Forecast FY2000 | Forecast FY2001 | Forecast FY2002 | Forecast FY2003 |
|---|---|---|---|---|---|---|
| Cash Flows From Operating Activities: | | | | | | |
| Net income (loss) | $260 | $556 | $429 | $453 | $519 | $649 |
| Adjustment to reconcile net income to net cash provided by operating activities: | | | | | | |
| Depreciation | 28 | 50 | 61 | 64 | 71 | 78 |
| Deferred taxes | (315) | 0 | 0 | 0 | 0 | 0 |
| Change in assets and liabilities: | | | | | | |
| (Increase) decrease in accounts receivable | 49 | 762 | (330) | 34 | (184) | (126) |
| (Increase) decrease in inventories | (8) | 242 | (45) | 75 | (36) | (43) |
| (Increase) decrease in prepaid expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase (decrease) in accounts payable | (340) | (406) | 105 | 26 | 85 | 74 |
| Increase (decrease) in income taxes | 245 | 102 | (115) | 41 | 90 | 115 |
| Increase (decrease) in customer deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase (decrease) in all other current liabilities (excluding borrowings) | 49 | (62) | (1) | 3 | 1 | 5 |
| Other net | 0 | 0 | 0 | 0 | 0 | 0 |
| t Cash Provided By (Used For) Operating Activities | (32) | 1,244 | 104 | 696 | 546 | 752 |
| Cash Flows From Investing Activities: | | | | | | |
| (Additions) reductions of property, plant and equipment | (20) | (54) | (60) | (80) | (80) | (81) |
| Net Cash Used In Investing Activities | (20) | (54) | (60) | (80) | (80) | (81) |
| Cash Flows From Financing Activities: | | | | | | |
| Additional (repayment of) borrowings | 228 | (64) | 636 | 10 | 0 | 0 |
| Dividend payment | 0 | (469) | (684) | (625) | (467) | (671) |
| Increase (decrease) in intercompany account | (340) | (624) | (27) | 0 | 0 | 0 |
| Net Cash Provided By Financing Activities | (112) | (1,157) | (75) | (615) | (467) | (671) |
| Change in cumulative foreign currency translation adjustment | 15 | (33) | 31 | (1) | 1 | 0 |
| Increase (Decrease) In Cash And Cash Equivalents | ($149) | $0 | $0 | $0 | $0 | $0 |

National Forge Europe, Ltd.
Results of Operations
Strategic Long RangeForecast (A)
(dollars in thousands)

| | Actual 5 months FY 1998 | Actual FY1999 | Forecast FY2000 | Forecast FY2001 | Forecast FY2002 | Forecast FY2003 |
|---|---|---|---|---|---|---|
| Sales-customers | $ - | $ - | $ - | $ - | $ - | $ - |
| Dividend income | 0 | 469 | 684 | 668 | 523 | 736 |
| Net Sales | $ 0 | $ 469 | $ 684 | $ 668 | $ 523 | $ 736 |
| Cost of sales: | | | | | | |
| Material | 0 | 0 | 0 | 0 | 0 | 0 |
| Labor | - | - | - | - | - | - |
| Overhead | - | - | - | - | - | - |
| Errors and defects | - | - | - | - | - | - |
| Cost of sales | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross profit | - | 469 | 684 | 668 | 523 | 736 |
| Gross Profit % | 0.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Selling and Administrative | 23 | 22 | 55 | 55 | 54 | 54 |
| Operating profit | (23) | 447 | 629 | 613 | 469 | 682 |
| Operating Profit % | 0.0% | 95.3% | 92.0% | 91.8% | 89.7% | 92.7% |
| Other expense (income) | 126 | 303 | 296 | 297 | 297 | 297 |
| Interest expense | 206 | 432 | 299 | 265 | 265 | 265 |
| Pre-tax profit | (355) | (288) | 34 | 51 | (93) | 120 |
| Taxes | (76) | (138) | (106) | (96) | (96) | (96) |
| Net Income | $ (279) | $ (150) | $ 140 | $ 147 | $ 3 | $ 216 |
| Exchange rate | 1.65 | 1.62 | 1.62 | 1.62 | 1.62 | 1.62 |

National Forge Europe, Ltd.
Including Only North West Forgemasters Ltd.
Results of Operations
Strategic Long Range Forecast (A)
(dollars in thousands)

| | Actual 5 months FY 1998 | Actual FY 1999 | Forecast FY2000 | Forecast FY2001 | Forecast FY2002 | Forecast FY2003 |
|---|---|---|---|---|---|---|
| Sales-customers | $ 2,551 | $ 4,693 | $ 3,875 | $ 4,293 | $ 4,698 | $ 5,265 |
| Sales-intercompany | - | 5 | 2 | - | - | - |
| Net Sales | $ 2,551 | $ 4,698 | $ 3,877 | $ 4,293 | $ 4,698 | $ 5,265 |
| Cost of sales: | | | | | | |
| Material | 1,349 | 2,503 | 1,956 | 2,210 | 2,418 | 2,710 |
| Labor | 166 | 269 | 282 | 314 | 344 | 385 |
| Overhead | 244 | 482 | 418 | 438 | 480 | 538 |
| Errors and defects | - | - | - | - | - | - |
| Cost of sales | 1,759 | 3,254 | 2,656 | 2,962 | 3,242 | 3,633 |
| Gross profit | 792 | 1,444 | 1,221 | 1,331 | 1,456 | 1,632 |
| Gross Profit % | 31.0% | 30.7% | 31.5% | 31.0% | 31.0% | 31.0% |
| Selling and Administrative | 431 | 721 | 718 | 784 | 832 | 861 |
| Operating profit | 361 | 723 | 503 | 547 | 624 | 771 |
| Operating Profit % | 14.2% | 15.4% | 13.0% | 12.7% | 13.3% | 14.6% |
| Other expense (income) | 123 | 303 | 296 | 297 | 297 | 297 |
| Interest expense | 206 | 436 | 340 | 326 | 333 | 326 |
| Pre-tax profit | 32 | (16) | (133) | (76) | (6) | 148 |
| Taxes | 51 | 47 | (18) | (8) | (5) | 19 |
| Net Income | $ (19) | $ (63) | $ (115) | $ (68) | $ (1) | $ 129 |
| Exchange rate | 1.65 | 1.62 | 1.62 | 1.62 | 1.62 | 1.62 |

National Forge Europe Ltd
A Subsidiary of National Forge Company
Balance Sheet
Strategic Long Range Forecast (A)
(dollars in thousands)

| | Actual June 30, 1998 | Actual June 30, 1999 | Forecast June 30, 2000 | Plan June 30, 2001 | Plan June 30, 2002 | Plan June 30, 2003 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets:** | | | | | | |
| Cash and cash equivalents | $ - | 30 | $ - | $ - | $ - | $ - |
| Restricted escrow | 192 | 237 | 510 | - | - | - |
| Accounts receivable | - | 2 | - | - | - | - |
| Intercompany receivable | (385) | - | - | - | - | - |
| Inventories: | | | | | | |
| Work in process | | - | - | - | - | - |
| Raw materials | - | - | - | - | - | - |
| Supplies | | - | - | - | - | - |
| Total Inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid expenses | 3 | 3 | - | - | - | - |
| Total Current Assets | (190) | 272 | 510 | 0 | 0 | 0 |
| Property, Plant and Equipment - net | | - | | | | |
| Investment in Subsidiaries | 5,108 | 5,108 | 5,108 | 5,108 | 5,108 | 5,108 |
| Other Assets | - | - | - | - | - | - |
| Goodwill | 5,955 | 5,342 | 5,281 | 4,984 | 4,687 | 4,390 |
| TOTAL ASSETS | $ 10,873 | $ 10,722 | $ 10,899 | $ 10,092 | $ 9,795 | $ 9,498 |
| **IABILITIES** | | | | | | |
| **Current Liabilities:** | | | | | | |
| Notes payable | $ - | $ - | $ - | $ - | $ - | $ - |
| Current portion of long term debt | 911 | 924 | 1,071 | 706 | 706 | 706 |
| Accounts payable | 95 | 35 | 64 | 64 | 64 | 64 |
| Accrued taxes on income | (76) | (152) | (266) | (458) | (554) | (650) |
| Other accrued liabilities | - | - | - | - | - | - |
| Total Current Liabilities | 930 | 807 | 869 | 312 | 216 | 120 |
| Long Term Debt | 4,509 | 3,521 | 3,170 | 2,320 | 1,614 | 908 |
| Pension and Other Noncurrent Liabilities | - | - | - | - | - | - |
| Postretirement and Postemployment Benefits | | | | | | |
| Other Than Pensions | - | - | - | - | - | - |
| Intercompany Payables | - | 1,107 | 1,335 | 1,802 | 2,304 | 2,592 |
| TOTAL LIABILITIES | 5,439 | 5,435 | 5,374 | 4,434 | 4,134 | 3,620 |
| **SHAREHOLDERS' EQUITY** | | | | | | |
| Common Stock | 5,709 | 5,709 | 5,709 | 5,709 | 5,709 | 5,709 |
| Additional Paid in Capital | 0 | 0 | 0 | 0 | 0 | 0 |
| Retained Earnings (Deficit) | (279) | (429) | (289) | (142) | (139) | 77 |
| Foreign Currency Translation Adjustment | 4 | 7 | 105 | 92 | 91 | 92 |
| TOTAL SHAREHOLDERS' EQUITY | 5,434 | 5,287 | 5,525 | 5,658 | 5,661 | 5,878 |
| TOTAL LIABILITIES, PREFERRED STOCK AND EQUITY | $ 10,873 | $ 10,722 | $ 10,899 | $ 10,092 | $ 9,795 | $ 9,498 |
| WORKING CAPITAL | $ (1,120) | $ (535) | $ (359) | $ (312) | $ (216) | $ (120) |
| Exchange rate | 1.65 | 1.62 | 1.62 | 1.62 | 1.62 | 1.62 |

National Forge Europe Ltd.
A Subsidiary of National Forge Company
Statement of Cash Flows
Strategic Long Range  Forecast (A)
(dollars in thousands)

| | Actual FY 1998 | Actual FY 1999 | Forecast FY2000 | Forecast FY2001 | Forecast FY2002 | Forecast FY2003 |
|---|---|---|---|---|---|---|
| **Cash Flows From Operating Activities:** | | | | | | |
| Net income (loss) | ($279) | ($150) | $140 | $147 | $3 | $216 |
| Adjustment to reconcile net income to net cash provided by operating activities: | | | | | | |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 303 | 296 | 297 | 297 | 297 |
| Change in assets and liabilities: | | | | | | |
| (Increase) decrease in restricted escrow | 0 | (45) | (273) | 510 | 0 | 0 |
| (Increase) decrease in accounts receivable | 0 | (2) | 2 | 0 | 0 | 0 |
| (Increase) decrease in inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| (Increase) decrease in prepaid expenses | (3) | 0 | 3 | 0 | 0 | 0 |
| Increase (decrease) in accounts payable | 95 | (60) | 29 | 0 | 0 | 0 |
| Increase (decrease) in income taxes | (76) | (76) | (114) | (192) | (96) | (96) |
| Increase (decrease) in customer deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase (decrease) in all other current liabilities (excluding borrowings) | 0 | 0 | 0 | 0 | 0 | 0 |
| Other net | 1,502 | 310 | (235) | 0 | 0 | 0 |
| **Net Cash Provided By (Used For) Operating Activities** | 1,239 | 280 | (152) | 762 | 204 | 417 |
| **Cash Flows From Investing Activities:** | | | | | | |
| (Additions) reductions of property, plant and equipment | (7,048) | 0 | 0 | 0 | 0 | 0 |
| **Net Cash Used In Investing Activities** | (7,048) | 0 | 0 | 0 | 0 | 0 |
| **Cash Flows From Financing Activities:** | | | | | | |
| Additional (repayment of) borrowings | 5,420 | (975) | (204) | (1,215) | (706) | (706) |
| Increase (decrease) in intercompany account | 385 | 722 | 228 | 467 | 502 | 288 |
| **Net Cash Provided By Financing Activities** | 5,805 | (253) | 24 | (748) | (204) | (418) |
| Change in cumulative foreign currency translation adjustment | 4 | 3 | 98 | (14) | (1) | 1 |
| **Increase (Decrease) In Cash And Cash Equivalents** | $0 | $30 | ($30) | $0 | $0 | ($0) |

National Forge Company Holdings, Inc.
Consolidated
Results of Operations
Strategic Long Range Forecast (B)
(dollars in thousands)

| | Restated FY 1997 | Restated FY 1998 | Restated FY 1999 | Forecast FY2000 | Forecast FY2001 | Forecast FY2002 | Forecast FY2003 |
|---|---|---|---|---|---|---|---|
| Net Sales | $ 87,947 | $ 87,801 | $ 83,587 | $ 89,928 | $ 80,163 | $ 83,403 | $ 84,879 |
| Cost of sales: | | | | | | | |
| Cost of Goods | 64,825 | 67,044 | 65,027 | 70,106 | 60,655 | 61,942 | 63,722 |
| Lifo adjustment | - | - | - | - | - | - | - |
| Errors and defects | 2,325 | 2,274 | 1,674 | 1,982 | 1,844 | 1,819 | 1,806 |
| Period costs | 1,760 | 1,509 | 1,530 | 1,626 | 1,382 | 1,395 | 1,408 |
| Research and development | 44 | 175 | 133 | 372 | 276 | 276 | 276 |
| Cost of sales | 68,954 | 71,002 | 68,364 | 74,086 | 64,157 | 65,432 | 67,212 |
| Gross profit | 18,993 | 16,799 | 15,223 | 15,842 | 16,006 | 17,971 | 17,667 |
| Gross Profit % | 21.6% | 19.1% | 18.2% | 17.6% | 20.0% | 21.5% | 20.8% |
| lling and Administrative | 9,622 | 9,120 | 9,568 | 10,045 | 9,213 | 9,146 | 9,373 |
| Operating profit | 9,371 | 7,679 | 5,655 | 5,797 | 6,793 | 8,825 | 8,294 |
| Operating Profit % | 10.7% | 8.7% | 6.8% | 6.4% | 8.5% | 10.6% | 9.8% |
| Other expense (income) | 875 | 1,062 | 784 | 1,349 | 1,278 | 1,226 | 1,226 |
| Interest expense | 2,224 | 1,958 | 2,196 | 1,964 | 1,524 | 1,153 | 777 |
| Minority interest | - | (5) | (2) | 28 | 45 | 50 | 52 |
| Pre-tax profit | 6,272 | 4,664 | 2,677 | 2,456 | 3,946 | 6,396 | 6,239 |
| Pre-tax profit | 7.1% | 5.3% | 3.2% | 2.7% | 4.9% | 7.7% | 7.4% |
| Extraordinary charge | - | 1,166 | - | - | - | - | - |
| Taxes | 2,251 | 1,297 | 8,096 | 24 | 88 | 255 | 449 |
| Net Income | $ 4,021 | $ 2,201 | $ (5,419) | $ 2,432 | $ 3,858 | $ 6,141 | $ 5,790 |
| Net Income % | 4.6% | 2.5% | -6.5% | 2.7% | 4.8% | 7.4% | 6.8% |
| Depreciation | $ 2,094 | $ 2,441 | $ 2,729 | $ 3,160 | $ 3,481 | $ 3,741 | $ 3,942 |

National Forge Company Holdings, Inc.
Consolidated Balance Sheet
Strategic Long Range Forecast (B)
(dollars in thousands)

| | Restated June 30, 1997 | Restated June 30, 1998 | Restated June 30, 1999 | Plan June 30, 2000 | Plan June 30, 2001 | Plan June 30, 2002 | Plan June 30, 2003 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets:** | | | | | | | |
| Cash and cash equivalents | $ 3,341 | $ 6,320 | $ 383 | $ 853 | $ 2,310 | $ 3,184 | $ 3,707 |
| Restricted escrow | 0 | 192 | 237 | 510 | 0 | 0 | 0 |
| Accounts receivable | 13,189 | 16,887 | 15,399 | 16,435 | 14,278 | 15,074 | 15,467 |
| Inventories: | | | | | | | |
| Work in process | 13,776 | 13,329 | 11,951 | 14,541 | 10,285 | 10,941 | 11,225 |
| Raw materials | 1,035 | 1,047 | 998 | 900 | 900 | 900 | 900 |
| Supplies | 2,031 | 2,495 | 2,296 | 2,192 | 2,187 | 2,187 | 2,187 |
| Total Inventories | 16,842 | 16,871 | 15,245 | 17,633 | 13,372 | 14,028 | 14,312 |
| Prepaid expenses | 444 | 471 | 84 | 558 | 503 | 504 | 504 |
| Deferred income taxes | 259 | 306 | 0 | 0 | 0 | 0 | 0 |
| Total Current Assets | 34,075 | 41,047 | 31,348 | 35,989 | 30,463 | 32,790 | 33,990 |
| Property, Plant and Equipment - net | 25,559 | 27,757 | 30,277 | 31,156 | 33,228 | 34,589 | 35,344 |
| Deferred Income Taxes | 6,443 | 6,235 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 10,463 | 9,760 | 9,351 | 8,844 | 8,334 | 7,825 | 7,317 |
| Goodwill | 4,619 | 10,450 | 9,627 | 9,359 | 8,853 | 8,348 | 7,842 |
| **TOTAL ASSETS** | $81,159 | $95,249 | $80,603 | $85,348 | $80,878 | $83,552 | $84,493 |
| **LIABILITIES** | | | | | | | |
| **Current Liabilities:** | | | | | | | |
| Notes payable | $ 75 | $ 925 | $ 1,887 | $ 1,545 | $ 1,720 | $ 1,765 | $ 1,400 |
| Current portion of long term debt | 5,571 | 6,324 | 4,570 | 7,367 | 4,758 | 5,285 | 1,020 |
| Accounts payable | 4,589 | 6,363 | 5,202 | 5,106 | 5,183 | 5,354 | 5,658 |
| Salaries, wages and commissions | 3,392 | 4,193 | 4,297 | 5,523 | 1,906 | 1,982 | 1,987 |
| Accrued taxes on income | 0 | 169 | 681 | 393 | (32) | 137 | 281 |
| Accrued pension | 1,010 | 920 | 114 | (11) | (88) | (172) | (265) |
| Customer deposits | 305 | 227 | 117 | 200 | 200 | 200 | 200 |
| Deferred income taxes | 0 | 369 | 349 | 358 | 358 | 358 | 358 |
| Other accrued liabilities | 3,626 | 3,846 | 4,251 | 3,660 | 3,972 | 4,174 | 4,192 |
| Total Current Liabilities | 18,568 | 23,336 | 21,468 | 24,141 | 17,977 | 19,083 | 14,831 |
| Long Term Debt | 9,561 | 22,270 | 17,597 | 11,259 | 7,507 | 2,545 | 1,510 |
| Pension and Other Noncurrent Liabilities | 1,278 | 324 | (819) | (1,006) | (956) | (1,063) | (1,063) |
| Postretirement and Postemployment Benefits | | | | | | | |
| Other Than Pensions | 32,119 | 32,686 | 32,643 | 33,694 | 34,193 | 34,711 | 35,166 |
| **TOTAL LIABILITIES** | 61,526 | 78,616 | 70,889 | 68,088 | 58,721 | 55,276 | 50,444 |
| Minority Interest | 0 | 32 | 35 | 62 | 81 | 100 | 120 |
| **SHAREHOLDERS' EQUITY** | | | | | | | |
| Common Stock, $.01 Par Value-authorized | | | | | | | |
| 635,000 shares | 2 | 3 | 4 | 5 | 5 | 5 | 5 |
| Additional Paid in Capital | 13,185 | 17,401 | 21,201 | 27,525 | 30,225 | 31,534 | 32,835 |
| Retained Earnings (Deficit) | 2,896 | 119 | (10,759) | (8,327) | (4,486) | 1,665 | 7,499 |
| Minimum Pension Liability Adjustment | 0 | (571) | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation Adjustment | 249 | 280 | (68) | 231 | 266 | 217 | 151 |
| Treasury Stock | (200) | (633) | (699) | (2,236) | (3,934) | (5,244) | (6,567) |
| **TOTAL SHAREHOLDERS' EQUITY** | 19,633 | 16,601 | 9,679 | 17,198 | 22,076 | 28,176 | 33,923 |
| **TOTAL LIABILITIES AND EQUITY** | $81,159 | $95,249 | $80,603 | $85,348 | $80,878 | $83,552 | $84,493 |
| **WORKING CAPITAL** | $15,507 | $17,711 | $9,880 | $11,848 | $12,486 | $13,707 | $19,159 |

The Irvine Plant inventories as of 6/30/99 are valued on a FIFO basis.

P366

National Forge Company Holdings, Inc.
Consolidated
Statement of Cash Flows
Strategic Long Range Forecast (B)
(dollars in thousands)

| | Restated FY 1997 | Restated FY 1998 | Restated FY 1999 | Forecast FY 2000 | Forecast FY 2001 | Forecast FY 2002 | Forecast FY 2003 |
|---|---|---|---|---|---|---|---|
| **Cash Flows From Operating Activities:** | | | | | | | |
| Net income (loss) | $4,021 | $2,201 | ($5,419) | $2,432 | $3,858 | $6,141 | $5,790 |
| Adjustment to reconcile net income to net cash provided by operating activities: | | | | | | | |
| Provison for stock to be issued to the ESOP Trust | 5,600 | 5,100 | 5,400 | 6,324 | 2,700 | 1,309 | 1,300 |
| Depreciation | 2,094 | 2,441 | 2,729 | 3,160 | 3,481 | 3,741 | 3,942 |
| Amortization | 1,093 | 2,259 | 1,039 | 1,028 | 1,016 | 1,013 | 1,013 |
| Deferred taxes | (307) | 215 | 6,541 | 0 | 0 | 0 | 0 |
| Change in assets and liabilities: | | | | | | | |
| (Increase) decrease in restricted escrow | 0 | (192) | (45) | (273) | 510 | 0 | 0 |
| (Increase) decrease in accounts receivable | 4,442 | (2,098) | 1,488 | (1,036) | 2,157 | (796) | (393) |
| (Increase) decrease in inventories | 2,530 | 482 | 1,626 | (2,388) | 4,261 | (656) | (284) |
| (Increase) decrease in prepaid expenses | (379) | (27) | 387 | (474) | 55 | (1) | 0 |
| Increase (decrease) in accounts payable | (849) | 388 | (1,161) | (96) | 77 | 171 | 304 |
| Increase (decrease) in income taxes | (308) | 169 | 512 | (288) | (425) | 169 | 144 |
| Increase (decrease) in customer deposits | 165 | (78) | (110) | 83 | 0 | 0 | 0 |
| Increase (decrease) in all other current liabilities (excluding borrowings) | 780 | 890 | (297) | 511 | (3,382) | 194 | (70) |
| Other net | (196) | (2,310) | (419) | 638 | 549 | 412 | 456 |
| Net Cash Provided By (Used For) Operating Activities | 18,686 | 9,440 | 12,271 | 9,621 | 14,858 | 11,697 | 12,202 |
| | | | | | | | |
| **Cash Flows From Investing Activities:** | | | | | | | |
| (Additions) reductions of property, plant and equipment | (5,350) | (4,109) | (5,508) | (3,900) | (5,553) | (5,102) | (4,697) |
| Business Combinations | 0 | (7,048) | 0 | 0 | 0 | 0 | 0 |
| Cash Included in Business Combinations | 0 | 149 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Used In Investing Activities | (5,350) | (11,008) | (5,508) | (3,900) | (5,553) | (5,102) | (4,697) |
| | | | | | | | |
| **Cash Flows From Financing Activities:** | | | | | | | |
| Additional (repayment of) borrowings | (7,640) | 14,312 | (5,465) | (3,883) | (6,186) | (4,390) | (5,665) |
| Dividend Payment | (350) | (267) | 0 | 0 | 0 | 0 | 0 |
| Repurchase of stock | (200) | (9,747) | (7,126) | (1,537) | (1,698) | (1,310) | (1,321) |
| Net Cash Provided By Financing Activities | (8,190) | 4,298 | (12,591) | (5,420) | (7,884) | (5,700) | (6,986) |
| | | | | | | | |
| Change in cumulative foreign currency translation adjustment | 709 | 249 | (109) | 169 | 36 | (21) | 4 |
| | | | | | | | |
| Restatement of inventories to a FIFO basis | (3,114) | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Increase (Decrease) In Cash And Cash Equivalents | $2,741 | $2,979 | ($5,937) | $470 | $1,457 | $874 | $523 |

National Forge Company
Irvine Plant - only
Results of Operations
Strategic Long Range Forecast (B)
(dollars in thousands)

| | Restated FY 1997 | Restated FY 1998 | Restated FY 1999 | Forecast FY2000 | Forecast FY2001 | Forecast FY2002 | Forecast FY2003 |
|---|---|---|---|---|---|---|---|
| Net Sales | $ 79,320 | $ 76,099 | $ 69,651 | $ 76,270 | $ 63,230 | $ 63,932 | $ 63,523 |
| Cost of sales: | | | | | | | |
| Cost of Goods | 58,306 | 58,114 | 54,287 | 60,129 | 48,350 | 47,882 | 48,291 |
| Lifo adjustment | - | - | - | - | - | - | - |
| Errors and defects | 2,180 | 2,102 | 1,564 | 1,721 | 1,532 | 1,508 | 1,495 |
| Period costs | 1,760 | 1,509 | 1,530 | 1,626 | 1,382 | 1,395 | 1,408 |
| Research and development | 44 | 175 | 133 | 372 | 276 | 276 | 276 |
| Cost of sales | 62,290 | 61,900 | 57,514 | 63,848 | 51,540 | 51,061 | 51,470 |
| Gross profit | 17,030 | 14,199 | 12,137 | 12,422 | 11,690 | 12,871 | 12,053 |
| Gross Profit % | 21.5% | 18.7% | 17.4% | 16.3% | 18.5% | 20.1% | 19.0% |
| Selling and Administrative | 8,384 | 7,359 | 7,199 | 7,711 | 6,544 | 6,253 | 6,330 |
| Operating profit | 8,646 | 6,840 | 4,938 | 4,711 | 5,146 | 6,618 | 5,723 |
| Operating Profit % | 10.9% | 9.0% | 7.1% | 6.2% | 8.1% | 10.4% | 9.0% |
| Other expense (income) | 873 | 939 | 379 | 923 | 858 | 806 | 781 |
| Interest expense | 2,438 | 1,887 | 1,619 | 1,506 | 1,024 | 612 | 295 |
| Pre-tax profit | 5,335 | 4,014 | 2,940 | 2,282 | 3,264 | 5,200 | 4,647 |
| Pre-tax profit % | 6.7% | 5.3% | 4.2% | 3.0% | 5.2% | 8.1% | 7.3% |
| Extraordinary charge | - | 1,166 | - | - | - | - | - |
| Taxes | 1,830 | 994 | 8,035 | | | | |
| Net Income | $ 3,505 | $ 1,854 | $ (5,095) | $ 2,282 | $ 3,264 | $ 5,200 | $ 4,647 |
| Depreciation | $ 1,788 | $ 2,062 | $ 2,290 | $ 2,671 | $ 2,911 | $ 3,037 | $ 3,179 |

LCC  3yrFC-B      irvis

11/3/99   3:11 PM